Exhibit J

Demografic Analysis
Post 2001 Redistricting

## Total Population (2000 Census data)-Post Redistricting

| Voting Box | Total Pop | Anglo | Black | Hispanic | Other |
|---|---|---|---|---|---|
| 2 | 2984 | 1288 | 555 | 1076 | 65 |
| | | 43.2% | 18.6% | 36.1% | 2.2% |
| 9 | 1438 | 432 | 263 | 717 | 26 |
| | | 30.0% | 18.3% | 49.9% | 1.8% |
| 11 | 203 | 176 | 10 | 17 | 0 |
| | | 86.7% | 4.9% | 8.4% | 0.0% |
| | 4625 | 1896 | 828 | 1810 | 91 |
| | | 41.0% | 17.9% | 39.1% | 2.0% |

## Voting Age Population (2000 Census Data) Post Redistricting

| Voting Box | Total Pop | Anglo | Black | Hispanic | Other |
|---|---|---|---|---|---|
| 2 | 2132 | 1032 | 399 | 664 | 37 |
| | | 48.4% | 18.7% | 31.1% | 1.7% |
| 9 | 1052 | 374 | 179 | 487 | 12 |
| | | 35.6% | 17.0% | 46.3% | 1.1% |
| 11 | 160 | 142 | 7 | 11 | 0 |
| | | 88.8% | 4.4% | 6.9% | 0.0% |
| | 3344 | 1548 | 585 | 1162 | 49 |
| | | 46.3% | 17.5% | 34.7% | 1.5% |

Exhibit K

## Comparison of Pre and Post Redistricting Demographics

### Total Population (2000 Census data)-Pre-Redistricting

| Voting Box | Total Pop | Anglo | Black | Hispanic | Other |
|---|---|---|---|---|---|
| 2 | 3192 | 1252 | 613 | 1265 | 62 |

### Total Population (2000 Census data)-Post Redistricting

| Voting Box | Total Pop | Anglo | Black | Hispanic | Other |
|---|---|---|---|---|---|
| 2 | 2984 | 1288 | 555 | 1076 | 65 |
| Difference | 208 | -36 | 58 | 189 | -3 |
| % Difference | 6.5% | -2.9% | 9.5% | 14.9% | -4.8% |

### Voting Age Population (2000 Census Data)-Pre-Redistricting

| Voting Box | Total Pop | Anglo | Black | Hispanic | Other |
|---|---|---|---|---|---|
| 2 | 2277 | 998 | 437 | 806 | 36 |

### Voting Age Population (2000 Census Data)-Post Redistricting

| Voting Box | Total Pop | Anglo | Black | Hispanic | Other |
|---|---|---|---|---|---|
| 2 | 2132 | 1032 | 399 | 664 | 37 |
| Difference | 145 | -34 | 38 | 142 | -1 |
| % Difference | 6.4% | -3.4% | 8.7% | 17.6% | -2.8% |

Exhibit L

Analysis of Turn-Out
Prior Elections

| Election | Headliner | Votes at Poll | Early Vote | Total Vote | 2006 at Poll | 2006 Early | Total Vote | Difference | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 1994 | Governor | 252 | 116 | 368 | 253 | 523 | 776 | -408 | Different Boundary |
| 1996 | President | 347 | 122 | 469 | 253 | 523 | 776 | -307 | Different Boundary |
| 1998 | Governor | 268 | 132 | 400 | 253 | 523 | 776 | -376 | Different Boundary |
| 2000 | President | 344 | 270 | 614 | 253 | 523 | 776 | -162 | Different Boundary |
| 2002 | Governor | 309 | 265 | 574 | 253 | 523 | 776 | -202 | |
| 2004 | President | 316 | 472 | 788 | 253 | 523 | 776 | 12 | |

2 Precinct 2

# GONZALES COUNTY, TEXAS
## ERAL ELECTION      NOVEMBER 8, 1994

Total Number Voting                    252

**Straight Party**
        Democratic -D                 58        69.04%
        Republican -R                 24        28.57%
        Libertarian -L                 2         2.38%


**U.S. Senator**
        Richard Fisher -D             88        36.06%
        Kay Bailey Hutchison -R      154        63.11%
        Pierre Blondeau -L             2          .81%


**U.S. Representative, District 14**
        Greg Laughlin -D             154        63.90%
        Jim Deats -R                  87        36.09%


**Governor**
        Ann W. Richards -D           100        39.84%
        George W. Bush -R            149        59.36%
        Keary Ehlers -L                2          .79%


**Lieutenant Governor**
        Bob Bullock -D               184        74.49%
        H.J. (Tex) Lezar -R           63        25.50%


**Attorney General**
        Dan Morales -D               161        65.98%
        Don Wittig -R                 80        32.78%
        Vicki Flores -L                3         1.22%


**Comptroller of Public Accounts**
        John Sharp -D                182        75.51%
        Teresa Doggett -R             59        24.48%


**State Treasurer**
        Martha Whitehead -D          130        55.55%
        David Hartman -R             104        44.44%


**Commissioner of the General Land Office**
        Garry Mauro -D               134        57.51%
        Marta Greytok -R              95        40.77%
        David C. Chow -L               4         1.71%


**Commissioner of Agriculture**
        Marvin Gregory -D             77        32.21%
        Clyde L. Garland -

```
Railroad Commissioner
    James E. (Jim) Nugent  -D          147      63.09%
    Charles R. Matthews  -R             80      34.33%
    Rick Draheim  -L                     6       2.57%


ailroad Commissioner, Unexpired Term
    Mary Scott Nabers  -D              121      52.38%
    Carole Keeton Rylander  -R        102      44.15%
    Buster Crabb  -L                     8       3.46%


Justice, Supreme Court, Place 1
    Raul A. Gonzalez  -D              178      85.16%
    John B. Hawley  -L                 31      14.83%


Justice, Supreme Court, Place 2
    Alice Oliver Parrott  -D          107      47.34%
    Nathan L. Hecht  -R               119      52.65%


Justice, Supreme Court, Place 3
    Jimmy Carroll  -D                 117      51.31%
    Priscilla Owen  -R                111      48.68%


Criminal Appeals Court Presiding Judge
    Mike McCormick  -D                167     100.00%


Criminal Appeals Court Judge, Place 1
    Charles F. Campbell  -D           113      51.59%
    Steve Mansfield  -R               106      48.40%


Criminal Appeals Court Judge, Place 2
    Betty Marshall  -D                103      47.24%
    Sharon Keller  -R                 115      52.75%


State Senator, District 18
    Ken Armbrister  -D                173     100.00%


State Representative, District 46
    Alec Rhodes  -D                   173     100.00%


13th Appeals Court Chief Justice
    Robert J. Seerden  -D             164     100.00%


13th Appeals Court Justice, Place 1
    Nelda Vidaurri Rodriguez  -D      161     100.00%


3th Appeals Court Justice, Place 2
    Melchor Chavez  -D                160     100.00%


13th Appeals Court Justice, Place 3
    Federico Hinojosa, Jr.  -D        158     100.00%
```

Linda Reyna Yanez -D                    157      100.00%

County Judge
       Henry H. Vollentine -D           200      100.00%

District Clerk
       Patricia Heinemeyer -D           211      100.00%

County Clerk
       Frank (Sonny) Sievers -D         212      100.00%

County Treasurer
       Marie (Bond) Scoggins -D         208      100.00%

Justice of the Peace, Precinct No. 1
       Wm. A. Berger -D                 189       77.45%
       Peggy Marie Parr -R              55        22.54%

County Commissioner, Precinct No. 2
       Truman (Tootie) DuPree -D        202      100.00%

02 Absentee 2

# GONZALES COUNTY, TEXAS
## ERAL ELECTION    NOVEMBER 8, 1994

Total Number Voting    116

**Straight Party**
| | | |
|---|---|---|
| Democratic -D | 19 | 61.29% |
| Republican -R | 11 | 35.48% |
| Libertarian -L | 1 | 3.22% |

**U.S. Senator**
| | | |
|---|---|---|
| Richard Fisher -D | 38 | 34.23% |
| Kay Bailey Hutchison -R | 72 | 64.86% |
| Pierre Blondeau -L | 1 | .90% |

**U.S. Representative, District 14**
| | | |
|---|---|---|
| Greg Laughlin -D | 69 | 62.16% |
| Jim Deats -R | 42 | 37.83% |

**Governor**
| | | |
|---|---|---|
| Ann W. Richards -D | 45 | 39.82% |
| George W. Bush -R | 68 | 60.17% |
| Keary Ehlers -L | 0 | 0% |

**Lieutenant Governor**
| | | |
|---|---|---|
| Bob Bullock -D | 80 | 70.79% |
| H.J. (Tex) Lezar -R | 33 | 29.20% |

**Attorney General**
| | | |
|---|---|---|
| Dan Morales -D | 59 | 55.14% |
| Don Wittig -R | 47 | 43.92% |
| Vicki Flores -L | 1 | .93% |

**Comptroller of Public Accounts**
| | | |
|---|---|---|
| John Sharp -D | 72 | 66.66% |
| Teresa Doggett -R | 36 | 33.33% |

**State Treasurer**
| | | |
|---|---|---|
| Martha Whitehead -D | 56 | 53.33% |
| David Hartman -R | 49 | 46.66% |

**Commissioner of the General Land Office**
| | | |
|---|---|---|
| Garry Mauro -D | 57 | 53.27% |
| Marta Greytok -R | 47 | 43.92% |
| David C. Chow -L | 3 | 2.80% |

**Commissioner of Agriculture**
| | | |
|---|---|---|
| Marvin Gregory -D | 33 | 30.00% |

James E. (Jim) Nugent –D                        58        53.21%
    Charles R. Matthews –R                      48        44.03%
    Rick Draheim –L                              3         2.75%


Railroad Commissioner, Unexpired Term
    Mary Scott Nabers –D                        46        44.23%
    Carole Keeton Rylander –R                   57        54.80%
    Buster Crabb –L                              1          .96%


Justice, Supreme Court, Place 1
    Raul A. Gonzalez –D                         73        79.34%
    John B. Hawley –L                           19        20.65%


Justice, Supreme Court, Place 2
    Alice Oliver Parrott –D                     43        41.74%
    Nathan L. Hecht –R                          60        58.25%


Justice, Supreme Court, Place 3
    Jimmy Carroll –D                            45        42.85%
    Priscilla Owen –R                           60        57.14%


Criminal Appeals Court Presiding Judge
    Mike McCormick –D                           73       100.00%


Criminal Appeals Court Judge, Place 1
    Charles F. Campbell –D                      52        52.00%
    Steve Mansfield –R                          48        48.00%


Criminal Appeals Court Judge, Place 2
    Betty Marshall –D                           48        47.52%
    Sharon Keller –R                            53        52.47%


State Senator, District 18
    Ken Armbrister –D                           77       100.00%


State Representative, District 46
    Alec Rhodes –D                              73       100.00%


13th Appeals Court Chief Justice
    Robert J. Seerden –D                        73       100.00%


13th Appeals Court Justice, Place 1
    Nelda Vidaurri Rodriguez –D                 70       100.00%


3th Appeals Court Justice, Place 2
    Melchor Chavez –D                           70       100.00%


13th Appeals Court Justice, Place 3
    Federico Hinojosa, Jr. –D                   71       100.00%

County Judge
    Henry H. Vollentine –D          91      100.00%

District Clerk
    Patricia Heinemeyer –D        90      100.00%

County Clerk
    Frank (Sonny) Sievers –D     95      100.00%

County Treasurer
    Marie (Bond) Scoggins –D     85      100.00%

Justice of the Peace, Precinct No. 1
    Wm. A. Berger –D             63      55.75%
    Peggy Marie Parr –R         50      44.24%

County Commissioner, Precinct No. 2
    Truman (Tootie) DuPree –D    87      100.00%

*November 5, 1996*

| | TOTAL | -1- | -2- | -3- | -4- | -5- |
|---|---|---|---|---|---|---|
| Precinct 1 | 810 | 810 | 0 | 0 | 0 | 0 |
| 002 Precinct 2 | 347 | 347 | 0 | 0 | 0 | 0 |
| 003 Precinct 3 | 532 | 532 | 0 | 0 | 0 | 0 |
| 004 Precinct 4 | 353 | 353 | 0 | 0 | 0 | 0 |
| 005 Precinct 5 | 141 | 141 | 0 | 0 | 0 | 0 |
| 006 Precinct 6 | 184 | 184 | 0 | 0 | 0 | 0 |
| 007 Precinct 7 | 108 | 108 | 0 | 0 | 0 | 0 |
| 008 Precinct 8 | 138 | 138 | 0 | 0 | 0 | 0 |
| 009 Precinct 9 | 341 | 341 | 0 | 0 | 0 | 0 |
| 010 Precinct 10 | 296 | 296 | 0 | 0 | 0 | 0 |
| 011 Precinct 11 | 112 | 112 | 0 | 0 | 0 | 0 |
| 012 Precinct 12 | 52 | 52 | 0 | 0 | 0 | 0 |
| 013 Precinct 13 | 140 | 140 | 0 | 0 | 0 | 0 |
| recinct 14 | 24 | 24 | 0 | 0 | 0 | 0 |
| 015 Precinct 15 | 186 | 186 | 0 | 0 | 0 | 0 |
| 001 Absentee 1 | 549 | 549 | 0 | 0 | 0 | 0 |
| 002 Absentee 2 | 122 | 122 | 0 | 0 | 0 | 0 |
| 003 Absentee 3 | 264 | 264 | 0 | 0 | 0 | 0 |
| 004 Absentee 4 | 66 | 66 | 0 | 0 | 0 | 0 |
| 005 Absentee 5 | 45 | 45 | 0 | 0 | 0 | 0 |
| 006 Absentee 6 | 45 | 45 | 0 | 0 | 0 | 0 |
| 007 Absentee 7 | 30 | 30 | 0 | 0 | 0 | 0 |
| 008 Absentee 8 | 48 | 48 | 0 | 0 | 0 | 0 |
| 009 Absentee 9 | 82 | 82 | 0 | 0 | 0 | 0 |
| 010 Absentee 10 | 22 | 22 | 0 | 0 | 0 | 0 |
| 011 Absentee 11 | 53 | 53 | 0 | 0 | 0 | 0 |
| usentee 12 | 24 | 24 | 0 | 0 | 0 | 0 |
| 013 Absentee 13 | 30 | 30 | 0 | 0 | 0 | 0 |
| 014 Absentee 14 | 12 | 12 | 0 | 0 | 0 | 0 |
| 15 Absentee 15 | 75 | 75 | 0 | 0 | 0 | 0 |

13:23:37 08/11/96 Media Report.

002 Precinct 2

# GONZALES COUNTY, TEXAS
# GENERAL ELECTION    NOVEMBER 5, 1996

Total Number Voting          347

**Straight Party**

| | | |
|---|---|---|
| Republican −R | 36 | 24.82% |
| Democratic −D | 102 | 70.34% |
| Libertarian −L | 0 | . 0% |
| Natural Law −NL | 0 | . 0% |
| U.S. Taxpayers −UST | 7 | 4.82% |

**President and Vice President**

| | | |
|---|---|---|
| Dole/Kemp −R | 155 | 44.92% |
| Clinton/Gore −D | 166 | 48.11% |
| Browne/Jorgensen −L | 0 | . 0% |
| Hagelin/Tompkins −NL | 0 | . 0% |
| Phillips/Titus −UST | 0 | . 0% |
| Perot/Campbell −I | 24 | 6.95% |

**U.S. Senator**

| | | |
|---|---|---|
| Phil Gramm −R | 179 | 53.59% |
| Victor M. Morales −D | 153 | 45.80% |
| Michael Bird −L | 1 | .29% |
| John Huff −NL | 1 | .29% |

**U.S. Representative Dist. 14**

| | | |
|---|---|---|
| Ron Paul −R | 146 | 44.64% |
| Charles (Lefty) Morris −D | 179 | 54.74% |
| Ed Fasanella −NL | 2 | .61% |

**Railroad Commissioner**

| | | |
|---|---|---|
| Carole Keeton Rylander −R | 175 | 55.73% |
| Hector Uribe −D | 130 | 41.40% |
| Rick Draheim −L | 4 | 1.27% |
| Paul Pigue −NL | 5 | 1.59% |

**Supreme Court Chief Justice**

| | | |
|---|---|---|
| Tom Phillips −R | 157 | 50.32% |
| Andrew Jackson Kupper −D | 145 | 46.47% |
| David Parker −L | 10 | 3.20% |

**Supreme Court Justice Place 1**

| | | |
|---|---|---|
| John Cornyn −R | 134 | 44.81% |
| Patrice Barron −D | 160 | 53.51% |
| Thomas Stults −L | 5 | 1.67% |

John B. Hawley —L                                               47      20.70%

**Criminal Appeals Court Judge Place 1**
    Sue Holland —R                                   139      46.02%
    Bob Perkins —D                                   163      53.97%

**Criminal Appeals Court Judge Place 2**
    Paul Womack —R                                   139      46.33%
    Charles Holcomb —D                               161      53.66%

**Criminal Appeals Court Judge Place 3**
    Tom Price —R                                     130      43.04%
    Frank Maloney —D                                 172      56.95%

**State Board of Education Member Dist. 5**
    Bob Offutt —R                                    127      41.36%
    Nettie Ruth Bratton —D                           180      58.63%

**State Representative Dist. 46**
    Ken Fleuriet —R                                  127      39.44%
    Alec Rhodes —D                                   195      60.55%

**Appeals Court Justice Dist. 13**
    Robert Kern —R                                   132      44.89%
    J. Bonner Dorsey —D                              162      55.10%

**District Judge Dist. 25**
    Dwight E. Peschel —R                             187     100.00%

**District Judge Dist. 2nd 25th**
    Gus J. Strauss —D                                259     100.00%

**District Attorney Dist. 25**
    W.C. (Bud) Kirkendall —R                         206     100.00%

**County Attorney**
    Robert B. Scheske —D                             273     100.00%

**Sheriff**
    D.J. Brzozowski —D                               245     100.00%

**County Tax Assessor-Collector**
    Norma Jean DuBose —D                             289     100.00%

**...ty Surveyor Unexp.**
    Stephen O. Pirkle, Jr. —D                        263     100.00%

**Constable Pct. 1**

002 Absentee 2

# GONZALES COUNTY, TEXAS
## IERAL ELECTION      NOVEMBER 5, 1996

Total Number Voting                122

Straight Party
    Republican -R                   13      28.26%
    Democratic -D                   31      67.39%
    Libertarian -L                   0       . 0%
    Natural Law -NL                  0       . 0%
    U.S. Taxpayers -UST              2      4.34%


President and Vice President
    Dole/Kemp -R                    65      53.27%
    Clinton/Gore -D                 53      43.44%
    Browne/Jorgensen -L              0       . 0%
    Hagelin/Tompkins -NL             0       . 0%
    Phillips/Titus -UST              1       .81%
    Perot/Campbell -I                3      2.45%


U.S. Senator
    Phil Gramm -R                   73      60.83%
    Victor M. Morales -D            47      39.16%
    Michael Bird -L                  0       . 0%
    John Huff -NL                    0       . 0%


U.S. Representative Dist. 14
    Ron Paul -R                     66      55.93%
    Charles (Lefty) Morris -D       51      43.22%
    Ed Fasanella -NL                 1       .84%


Railroad Commissioner
    Carole Keeton Rylander -R       66      57.39%
    Hector Uribe -D                 45      39.13%
    Rick Draheim -L                  2      1.73%
    Paul Pigue -NL                   2      1.73%


Supreme Court Chief Justice
    Tom Phillips -R                 64      56.63%
    Andrew Jackson Kupper -D       46      40.70%
    David Parker -L                  3      2.65%


Supreme Court Justice Place 1
    John Cornyn -R                  54      51.42%
    Patrice Barron -D               48      45.71%
    Thomas Stults -L                 3      2.85%


Supreme Court Justice Place 2
    James A. Baker -R               54      50.46%
    Gene Kelly -D                   51      47.66%
    Eileen Flume -L                  2      1.86%

        Greg Abbott -R                          65        86.66%
        John B. Hawley -L                       10        13.33%


...nal Appeals Court Judge Place 1
        Sue Holland -R                          54        51.42%
        Bob Perkins -D                          51        48.57%


Criminal Appeals Court Judge Place 2
        Paul Womack -R                          50        47.16%
        Charles Holcomb -D                      56        52.83%


Criminal Appeals Court Judge Place 3
        Tom Price -R                            55        50.92%
        Frank Maloney -D                        53        49.07%


State Board of Education Member Dist. 5
        Bob Offutt -R                           58        53.21%
        Nettie Ruth Bratton -D                  51        46.78%


State Representative Dist. 46
        Ken Fleuriet -R                         56        46.66%
        Alec Rhodes -D                          64        53.33%


App...als Court Justice Dist. 13
        Robert Kern -R                          55        50.92%
        J. Bonner Dorsey -D                     53        49.07%


District Judge Dist. 25
        Dwight E. Peschel -R                    66       100.00%


District Judge Dist. 2nd 25th
        Gus J. Strauss -D                       88       100.00%


District Attorney Dist. 25
        W.C. (Bud) Kirkendall -R                72       100.00%


County Attorney
        Robert B. Scheske -D                    97       100.00%


Sheriff
        D.J. Brzozowski -D                      91       100.00%


County Tax Assessor-Collector
        Norma Jean DuBose -D                   103    —  100.00%

Case 5:06-cv-01099-FB   Document 10-4   Filed 01/22/07   Page 15 of 50

1  21:30:39 11/03/98 Summary Report.

:inct 2

# GONZALES COUNTY, TEXAS
# ENERAL ELECTION     NOVEMBER 3, 1998

                 Total Number Voting          268

Straight Party
     Republican -R                            25      9.32%
     Democratic -D                            54     20.14%
     Libertarian -L                            5      1.86%
     ................................
            Total Votes Cast                 268
            Number Under Votes               184     68.65%
            Number Over Votes                  0      .0%


United States Representative Dist. 14
     Ron Paul -R                             173     64.55%
     Loy Sneary -D                            81     30.22%
     --------------                            0      .0%
     ................................
            Total Votes Cast                 268
            Number Under Votes                14      5.22%
            Number Over Votes                  0      .0%


Governor
     George W. Bush -R                       195     72.76%
     Garry Mauro -D                           71     26.49%
     Lester R. Turlington, Jr. -L              1      .37%
     --------------                            0      .0%
     ................................
            Total Votes Cast                 268
            Number Under Votes                 1      .37%
            Number Over Votes                  0      .0%


Lieutenant Governor
     Rick Perry -R                           119     44.40%
     John Sharp -D                           133     49.62%
     Anthony Garcia -L                         5      1.86%
     ................................
            Total Votes Cast                 268
            Number Under Votes                11      4.10%
            Number Over Votes                  0      .0%


Attorney General
     John Cornyn -R                          124     46.26%
     Jim Mattox -D                           131     48.88%
     Mike Angwin -L                            2      .74%
     ................................
            Total Votes Cast                 268
            Number Under Votes                11      4.10%
            Number Over Votes                  0      .0%

            Number Under Votes                11      4.10%

*Number Under Votes*                    11      4.10%
*Number Over Votes*                      0      . 0%

ssioner of the General Land Office
    David Dewhurst -R                  154     57.46%
    Richard Raymond -D                  92     34.32%
    J. Manuel "Monte" Montez -L          8      2.98%
    ...........................................
        Total Votes Cast               268
        Number Under Votes              14      5.22%
        Number Over Votes                0      . 0%

Commissioner of Agriculture
    Susan Combs -R                     148     55.22%
    L.P. (Pete) Patterson -D           104     38.80%
    Jimmy T. LaBaume -L                  3      1.11%
    ---------------                      0      . 0%
    ...........................................
        Total Votes Cast               268
        Number Under Votes              13      4.85%
        Number Over Votes                0      . 0%

Railroad Commissioner
    Tony Garza -R                      134     50.00%
    Joe B. Henderson -D                105     39.17%
    Jim Spurlock -L                     10      3.73%
    ...........................................
        Total Votes Cast               268
        Number Under Votes              19      7.08%
        Number Over Votes                0      . 0%

Supreme Court Justice Place 1
    Craig T. Enoch -R                  142     52.98%
    Mike Westergren -D                 100     37.31%
    ...........................................
        Total Votes Cast               268
        Number Under Votes              26      9.70%
        Number Over Votes                0      . 0%

Supreme Court Justice Place 2
    Harriet O'Neill -R                 122     45.52%
    Rose Spector -D                    123     45.89%
    ...........................................
        Total Votes Cast               268
        Number Under Votes              23      8.58%
        Number Over Votes                0      . 0%

Supreme Court Justice Place 3
    Greg Abbott -R                     153     57.08%
    David Van Os -D                     90     33.58%
    ...........................................
        Total Votes Cast               268
        Number Under Votes              25      9.32%
        Number Over Votes                0      . 0%

Supreme Court Justice Place 4 Unexp.

```
    Deborah Hankinson -R          133      49.62%
    Jerry Scarbrough -D           108      40.29%
    ..........................................
         Total Votes Cast         268
         Number Under Votes        27      10.07%
         Number Over Votes          0       . 0%
```

Criminal Appeals Court Judge Place 1

```
    Mike Keasler -R               132      49.25%
    Charles F. (Charlie) Baird -D 110      41.04%
    ..........................................
         Total Votes Cast         268
         Number Under Votes        26       9.70%
         Number Over Votes          0       . 0%
```

Criminal Appeals Court Judge Place 2

```
    Cheryl Johnson -R             136      50.74%
    Winston Cochran -D            100      37.31%
    ..........................................
         Total Votes Cast         268
         Number Under Votes        32      11.94%
         Number Over Votes          0       . 0%
```

Criminal Appeals Court Judge Place 3

```
    Lawrence "Larry" Meyers -R    158      58.95%
    Larry S. Perry -L              52      19.40%
    ..........................................
         Total Votes Cast         268
         Number Under Votes        58      21.64%
         Number Over Votes          0       . 0%
```

State Senator Dist. 18

```
    Reese Turner -R                84      31.34%
    Ken Armbrister -D             163      60.82%
    ..........................................
         Total Votes Cast         268
         Number Under Votes        21       7.83%
         Number Over Votes          0       . 0%
```

State Representative Dist. 46

```
    Rick Green -R                 133      49.62%
    Alec Rhodes -D                130      48.50%
    ..........................................
         Total Votes Cast         268
         Number Under Votes         5       1.86%
         Number Over Votes          0       . 0%
```

Appeals Court Justice Dist. 13

```
    Linda Reyna Yanez -D          179      66.79%
    ..........................................
         Total Votes Cast         268      —
         Number Under Votes        89      33.20%
         Number Over Votes          0       . 0%
```

District Clerk
    Patricia Heinemeyer –D                225        83.95%
    ..................................................
        Total Votes Cast                 268
        Number Under Votes                43        16.04%
        Number Over Votes                  0         0%


County Clerk
    Lee Riedel –D                         214        79.85%
    ..................................................
        Total Votes Cast                 268
        Number Under Votes               154        20.14%
        Number Over Votes                  0         0%


County Treasurer
    Marie Scoggins –D                     216        80.59%
    ..................................................
        Total Votes Cast                 268
        Number Under Votes                52        19.40%
        Number Over Votes                  0         0%


County Surveyor
    Stephen O. Pirkle, Jr. –D             222        82.83%
    ..................................................
        Total Votes Cast                 268
        Number Under Votes                46        17.16%
        Number Over Votes                  0         0%


County Commissioner Pct. 2
    James (Jim) Kelso –D                  214        79.85%
    ..................................................
        Total Votes Cast                 268
        Number Under Votes                54        20.14%
        Number Over Votes                  0         0%


Justice of the Peace Pct. 1
    Wm. A. Berger –D                      222        82.83%
    ..................................................
        Total Votes Cast                 268
        Number Under Votes                46        17.16%
        Number Over Votes                  0         0%


    TOTAL BALLOTS CAST                   268

    TOTAL TYPE  1 BALLOTS                268

1   21:30:39 11/03/98 Summary Report.


⌣ antee 2

# GONZALES COUNTY, TEXAS
# ENERAL ELECTION       NOVEMBER 3, 1998

Total Number Voting           132

Straight Party
    Republican –R                  11        8.33%
    Democratic –D                  31       23.48%
    Libertarian –L                  0        . 0%
    ..............................................
    Total Votes Cast              132
    Number Under Votes             90       68.18%
    Number Over Votes              0        . 0%


United States Representative Dist. 14
    Ron Paul –R                    68       51.51%
    Loy Sneary –D                  56       42.42%
    --------------                  0        . 0%
    ..............................................
    Total Votes Cast              132
    Number Under Votes              8        6.06%
    Number Over Votes              0        . 0%

⌣
Governor
    George W. Bush –R              82       62.12%
    Garry Mauro –D                 47       35.60%
    Lester R. Turlington, Jr. –L    1        .75%
    --------------                  0        . 0%
    ..............................................
    Total Votes Cast              132
    Number Under Votes              2        1.51%
    Number Over Votes              0        . 0%


Lieutenant Governor
    Rick Perry –R                  53       40.15%
    John Sharp –D                  76       57.57%
    Anthony Garcia –L               1        .75%
    ..............................................
    Total Votes Cast              132
    Number Under Votes              2        1.51%
    Number Over Votes              0        . 0%


Attorney General
    John Cornyn –R                 56       42.42%
    Jim Mattox –D                  71       53.78%
    Mike Angwin –L                  0        . 0%
    ..............................................
    Total Votes Cast              132
    Number Under Votes              5        3.78%
    Number Over Votes              0        . 0%

Number Under Votes                    0        . 0%
Number Over Votes                     0        . 0%


Commissioner of the General Land Office
    David Dewhurst -R                69       52.27%
    Richard Raymond -D               55       41.66%
    J. Manuel "Monte" Montez -L       2        1.51%
    ........................................
        Total Votes Cast            132
        Number Under Votes            6        4.54%
        Number Over Votes             0        . 0%


Commissioner of Agriculture
    Susan Combs -R                   61       46.21%
    L.P. (Pete) Patterson -D         62       46.96%
    Jimmy T. LaBaume -L               2        1.51%
    ---------------                   0        . 0%
    ........................................
        Total Votes Cast            132
        Number Under Votes            7        5.30%
        Number Over Votes             0        . 0%


Railroad Commissioner
    Tony Garza -R                    48       36.36%
    Joe B. Henderson -D              73       55.30%
    Jim Spurlock -L                   4        3.03%
    ........................................
        Total Votes Cast            132
        Number Under Votes            7        5.30%
        Number Over Votes             0        . 0%


Supreme Court Justice Place 1
    Craig T. Enoch -R                55       41.66%
    Mike Westergren -D               66       50.00%
    ........................................
        Total Votes Cast            132
        Number Under Votes           11        8.33%
        Number Over Votes             0        . 0%


Supreme Court Justice Place 2
    Harriet O'Neill -R               45       34.09%
    Rose Spector -D                  75       56.81%
    ........................................
        Total Votes Cast            132
        Number Under Votes           12        9.09%
        Number Over Votes             0        . 0%


Supreme Court Justice Place 3
    Greg Abbott -R                   62       46.96%
    David Van Os -D                  55       41.66%
    ........................................
        Total Votes Cast            132
        Number Under Votes           15       11.36%
        Number Over Votes             0        . 0%

Supreme Court Justice Place 4

Deborah Hankinson —R      52      39.39%
Jerry Scarbrough —D      66      50.00%

........................

Total Votes Cast      132
Number Under Votes      14      10.60%
Number Over Votes      0      . 0%

**Criminal Appeals Court Judge Place 1**
Mike Keasler —R      52      39.39%
Charles F. (Charlie) Baird —D      69      52.27%

........................

Total Votes Cast      132
Number Under Votes      11      8.33%
Number Over Votes      0      . 0%

**Criminal Appeals Court Judge Place 2**
Cheryl Johnson —R      51      38.63%
Winston Cochran —D      69      52.27%

........................

Total Votes Cast      132
Number Under Votes      12      9.09%
Number Over Votes      0      . 0%

**Criminal Appeals Court Judge Place 3**
Lawrence "Larry" Meyers —R      66      50.00%
Larry S. Perry —L      25      18.93%

........................

Total Votes Cast      132
Number Under Votes      41      31.06%
Number Over Votes      0      . 0%

**State Senator Dist. 18**
Reese Turner —R      30      22.72%
Ken Armbrister —D      95      71.96%

........................

Total Votes Cast      132
Number Under Votes      7      5.30%
Number Over Votes      0      . 0%

**State Representative Dist. 46**
Rick Green —R      54      40.90%
Alec Rhodes —D      72      54.54%

........................

Total Votes Cast      132
Number Under Votes      6      4.54%
Number Over Votes      0      . 0%

**Appeals Court Justice Dist. 13**
Linda Reyna Yanez —D      86      65.15%

........................

Total Votes Cast      132
Number Under Votes      46      34.84%
Number Over Votes      0      . 0%

District Clerk
    Patricia Heinemeyer -D          107     81.06%

```
         Total Votes Cast         132
         Number Under Votes        25      18.93%
         Number Over Votes          0       .0%
```

County Clerk
    Lee Riedel -D              109     82.57%

```
         Total Votes Cast         132
         Number Under Votes        23      17.42%
         Number Over Votes          0       .0%
```

County Treasurer
    Marie Scoggins -D         109     82.57%

```
         Total Votes Cast         132
         Number Under Votes        23      17.42%
         Number Over Votes          0       .0%
```

County Surveyor
    Stephen O. Pirkle, Jr. -D    111     84.09%

```
         Total Votes Cast         132
         Number Under Votes        21      15.90%
         Number Over Votes          0       .0%
```

County Commissioner Pct. 2
    James (Jim) Kelso -D       112     84.84%

```
         Total Votes Cast         132
         Number Under Votes        20      15.15%
         Number Over Votes          0       .0%
```

Justice of the Peace Pct. 1
    Wm. A. Berger -D         113     85.60%

```
         Total Votes Cast         132
         Number Under Votes        19      14.39%
         Number Over Votes          0       .0%
```

TOTAL BALLOTS CAST        132

TOTAL TYPE   1 BALLOTS     132

Case 5:06-cv-01099-FB   Document 10-4   Filed 01/22/07   Page 23 of 50

|     |              | TOTAL | -1- |
| --- | ------------ | ----: | --: |
| 001 | Precinct 1   | 725   | 725 |
| 002 | Precinct 2   | 268   | 268 |
| 003 | Precinct 3   | 395   | 395 |
| 004 | Precinct 4   | 305   | 305 |
| 005 | Precinct 5   | 110   | 110 |
| 006 | Precinct 6   | 166   | 166 |
| 007 | Precinct 7   | 89    | 89  |
| 008 | Precinct 8   | 110   | 110 |
| 009 | Precinct 9   | 208   | 208 |
| 010 | Precinct 10  | 250   | 250 |
| 011 | Precinct 11  | 72    | 72  |
| 012 | Precinct 12  | 51    | 51  |
| 013 | Precinct 13  | 142   | 142 |
| 014 | Precinct 14  | 26    | 26  |
| 015 | Precinct 15  | 201   | 201 |
| 001 | Absentee 1   | 545   | 545 |
| 002 | Absentee 2   | 132   | 132 |
| 003 | Absentee 3   | 274   | 274 |
| 004 | Absentee 4   | 189   | 189 |
| 005 | Absentee 5   | 26    | 26  |
| 006 | Absentee 6   | 69    | 69  |
| 007 | Absentee 7   | 24    | 24  |
| 008 | Absentee 8   | 43    | 43  |
| 009 | Absentee 9   | 100   | 100 |
| 010 | Absentee 10  | 33    | 33  |
| 011 | Absentee 11  | 41    | 41  |
| 012 | Absentee 12  | 23    | 23  |
| 013 | Absentee 13  | 25    | 25  |

22:16:11 11/07/00 Summary Report

PRECINCT 2

# GONZALES COUNTY, TEXAS
## ENERAL ELECTION          NOVEMBER 7, 2000

| Total Number Voting | 344 | |
|---|---|---|

STRAIGHT PARTY

| | | |
|---|---|---|
| REPUBLICAN -R | 33 | 9.59% |
| DEMOCRATIC -D | 96 | 27.90% |
| LIBERTARIAN -L | 2 | .58% |
| GREEN -G | 8 | 2.32% |
| Total Votes Cast | 344 | |
| Number Under Votes | 205 | 59.59% |
| Number Over Votes | 0 | .0% |

PRESIDENT & VICE PRESIDENT

| | | |
|---|---|---|
| BUSH/CHENEY -R | 184 | 53.48% |
| GORE/LIEBERMAN -D | 155 | 45.05% |
| BROWNE/OLIVIER -L | 0 | .0% |
| NADER/LaDUKE -G | 2 | .58% |
| BUCHANAN/FOSTER -I | 0 | .0% |
| ------------- | 0 | .0% |
| Total Votes Cast | 344 | |
| Number Under Votes | 3 | .87% |
| Number Over Votes | 0 | .0% |

U.S. SENATOR

| | | |
|---|---|---|
| KAY BAILEY HUTCHISON -R | 207 | 60.17% |
| GENE KELLY -D | 120 | 34.88% |
| MARY J. RUWART -L | 3 | .87% |
| DOUGLAS S. SANDAGE -G | 2 | .58% |
| Total Votes Cast | 344 | |
| Number Under Votes | 12 | 3.48% |
| Number Over Votes | 0 | .0% |

REPRESENTATIVE DIST. 14

| | | |
|---|---|---|
| RON PAUL -R | 172 | 50.00% |
| LOY SNEARY -D | 159 | 46.22% |
| Total Votes Cast | 344 | |

RAILROAD COMMISSIONER

```
    CHARLES R. MATTHEWS -R        171      49.70%
    CAROLYN FIELDS -L              59      17.15%
    GARY DUGGER -G                 21       6.10%
........................................
    Total Votes Cast             344
    Number Under Votes            93      27.03%
    Number Over Votes              0       . 0%
```

RAILROAD COMMISSIONER UNEXP.

```
    MICHAEL L. WILLIAMS -R        161      46.80%
    ANTHONY GARCIA -L              69      20.05%
    CHARLES L. MAUCH -G            22       6.39%
........................................
    Total Votes Cast             344
    Number Under Votes            92      26.74%
    Number Over Votes              0       . 0%
```

SUPREME COURT JUSTICE P1

```
    NATHAN HECHT -R               171      49.70%
    MIKE JACOBELLIS -L             42      12.20%
    BEN G. LEVY -G                 33       9.59%
........................................
    Total Votes Cast             344
    Number Under Votes            98      28.48%
    Number Over Votes              0       . 0%
```

SUPREME COURT JUSTICE P2

```
    PRISCILLA OWEN -R             180      52.32%
    JOE ALFRED IZEN, JR. -L        63      18.31%
........................................
    Total Votes Cast             344
    Number Under Votes           101      29.36%
    Number Over Votes              0       . 0%
```

SUPREME COURT JUSTICE P3

```
    AL GONZALES -R                183      53.19%
    LANCE SMITH -L                 63      18.31%
........................................
    Total Votes Cast             344
    Number Under Votes            98      28.48%
    Number Over Votes              0       . 0%
```

CRIMINAL APPEALS COURT PRESIDING JUDGE

```
    SHARON KELLER -R              143      41.56%
    BILL VANCE -D                 158      45.93%
........................................
    Total Votes Cast             344
    Number Under Votes            43      12.50%
    Number Over Votes              0       . 0%
```

CRIMINAL APPEALS COURT JUDGE P1

```
    CHARLES HOLCOMB -R            187      54.36%
    RIFE SCOTT KIMLER -L           52      15.11%
........................................
    Total Votes Cast             344
    Number Under Votes           105      30.52%
```

```
CRIMINAL APPEALS COURT JUDGE P2
     BARBARA PARKER HERVEY -R          135      39.24%
     WILLIAM R. BARR -D                168      48.83%
     .......................................
          Total Votes Cast            344
          Number Under Votes           41      11.91%
          Number Over Votes             0       . 0%


STATE BOARD OF EDUCATION DIST. 5
     DAN MONTGOMERY -R                 198      57.55%
     .......................................
          Total Votes Cast            344
          Number Under Votes          146      42.44%
          Number Over Votes             0       . 0%


STATE REPRESENTATIVE DIST. 46
     RICK GREEN -R                     192      55.81%
     IVAN "Buddy" FRIEDMAN -D          133      38.66%
     SHANNON LOUISE CARR -L              2       .58%
     .......................................
          Total Votes Cast            344
          Number Under Votes           17       4.94%
          Number Over Votes             0       . 0%


APPEALS COURT CHIEF JUSTICE DIST. 13
     ROY VALDEZ -D                     248      72.09%
     .......................................
          Total Votes Cast            344
          Number Under Votes           96      27.90%
          Number Over Votes             0       . 0%


APPEALS COURT JUSTICE DIST. 13 P1
     NELDA VIDAURRI RODRIGUEZ -D       246      71.51%
     .......................................
          Total Votes Cast            344
          Number Under Votes           98      28.48%
          Number Over Votes             0       . 0%


APPEALS COURT JUSTICE DIST. 13 P2
     FEDERICO "Fred" HINOJOSA -D       243      70.63%
     .......................................
          Total Votes Cast            344
          Number Under Votes          101      29.36%
          Number Over Votes             0       . 0%


APPEALS COURT JUSTICE DIST. 13 P3
     BRADFORD M. CONDIT -R             130      37.79%
     ERRLINDA CASTILLO -D              166      48.25%
     .......................................
          Total Votes Cast            344
          Number Under Votes           48      13.95%
          Number Over Votes             0       . 0%


2ND 25TH JUDICIAL DISTRICT JUDGE
     BRIAN KINGSTON -R                 119      34.59%
```

```
                Number Under Votes            15        4.36%
                Number Over Votes             0         .0%


25TH JUDICIAL DISTRICT JUDGE
      DWIGHT E. PESCHEL -R              216        62.79%
      ........................................
                Total Votes Cast            344
                Number Under Votes          128       37.20%
                Number Over Votes           0         .0%


25TH JUDICIAL DISTRICT ATTORNEY
      W.C. (Bud) KIRKENDALL -R          227        65.98%
      ........................................
                Total Votes Cast            344
                Number Under Votes          117       34.01%
                Number Over Votes           0         .0%


COUNTY ATTORNEY
      ROBERT B. (Bob) SCHESKE -R        157        45.63%
      FORREST PENNEY -D                 179        52.03%
      ........................................
                Total Votes Cast            344
                Number Under Votes          8         2.32%
                Number Over Votes           0         .0%


SHERIFF
      ANDY RODRIGUEZ -R                 118        34.30%
      GLEN A. SACHTLEBEN -D             224        65.11%
      ........................................
                Total Votes Cast            344
                Number Under Votes          2         .58%
                Number Over Votes           0         .0%


COUNTY TAX ASSESSOR-COLLECTOR
      NORMA JEAN DuBOSE -D              307        89.24%
      ........................................
                Total Votes Cast            344
                Number Under Votes          37        10.75%
                Number Over Votes           0         .0%


CONSTABLE PCT. 1
      KEN HEDRICK -D                    289        84.01%
      ........................................
                Total Votes Cast            344
                Number Under Votes          55        15.98%
                Number Over Votes           0         .0%


      TOTAL BALLOTS CAST                344

      TOTAL TYPE   1 BALLOTS            344
```

1  22:16:11 11/07/00 Summary Report.

2 ABSENTEE 2

# GONZALES COUNTY, TEXAS
# ENERAL ELECTION        NOVEMBER 7, 2000

|                          | Total Number Voting | 270 |        |
|--------------------------|--------------------:|----:|--------|

**STRAIGHT PARTY**

| | | | |
|---|---:|---:|
| REPUBLICAN -R | 28 | 10.37% |
| DEMOCRATIC -D | 46 | 17.03% |
| LIBERTARIAN -L | 2 | .74% |
| GREEN -G | 2 | .74% |
| Total Votes Cast | 270 | |
| Number Under Votes | 189 | 70.00% |
| Number Over Votes | 3 | 1.11% |

**PRESIDENT & VICE PRESIDENT**

| | | |
|---|---:|---:|
| BUSH/CHENEY -R | 179 | 66.29% |
| GORE/LIEBERMAN -D | 76 | 28.14% |
| BROWNE/OLIVIER -L | 0 | . 0% |
| NADER/LaDUKE -G | 3 | 1.11% |
| BUCHANAN/FOSTER -I | 0 | . 0% |
| | 1 | .37% |
| Total Votes Cast | 270 | |
| Number Under Votes | 9 | 3.33% |
| Number Over Votes | 2 | .74% |

**U.S. SENATOR**

| | | |
|---|---:|---:|
| KAY BAILEY HUTCHISON -R | 188 | 69.62% |
| GENE KELLY -D | 58 | 21.48% |
| MARY J. RUWART -L | 2 | .74% |
| DOUGLAS S. SANDAGE -G | 5 | 1.85% |
| Total Votes Cast | 270 | |
| Number Under Votes | 15 | 5.55% |
| Number Over Votes | 2 | .74% |

**3. REPRESENTATIVE DIST. 14**

| | | |
|---|---:|---:|
| RON PAUL -R | 168 | 62.22% |
| LOY SNEARY -D | 87 | 32.22% |
| Total Votes Cast | 270 | |

```
          CHARLES R. MATTHEWS -R         163      60.37%
          CAROLYN FIELDS -L               21       7.77%
          GARY DUGGER -G                  11       4.07%
          ..........................................
              Total Votes Cast          270
              Number Under Votes          74      27.40%
              Number Over Votes            1        .37%


RAILROAD COMMISSIONER UNEXP.
          MICHAEL L. WILLIAMS -R         160      59.25%
          ANTHONY GARCIA -L               19       7.03%
          CHARLES L. MAUCH -G             11       4.07%
          ..........................................
              Total Votes Cast          270
              Number Under Votes          80      29.62%
              Number Over Votes            0       . 0%


SUPREME COURT JUSTICE P1
          NATHAN HECHT -R                161      59.62%
          MIKE JACOBELLIS -L              18       6.66%
          BEN G. LEVY -G                  11       4.07%
          ..........................................
              Total Votes Cast          270
              Number Under Votes          80      29.62%
              Number Over Votes            0       . 0%


SUPREME COURT JUSTICE P2
          PRISCILLA OWEN -R              171      63.33%
          JOE ALFRED IZEN, JR. -L         24       8.88%
          ..........................................
              Total Votes Cast          270
              Number Under Votes          75      27.77%
              Number Over Votes            0       . 0%

SUPREME COURT JUSTICE P3
          AL GONZALES -R                 156      57.77%
          LANCE SMITH -L                  38      14.07%
          ..........................................
              Total Votes Cast          270
              Number Under Votes          76      28.14%
              Number Over Votes            0       . 0%


CRIMINAL APPEALS COURT PRESIDING JUDGE
          SHARON KELLER -R               143      52.96%
          BILL VANCE -D                   91      33.70%
          ..........................................
              Total Votes Cast          270
              Number Under Votes          36      13.33%
              Number Over Votes            0       . 0%


CRIMINAL APPEALS COURT JUDGE P1
          CHARLES HOLCOMB -R             170      62.96%
          RIFE SCOTT KIMLER -L            21       7.77%
          ..........................................
              Total Votes Cast          270
              Number Under Votes          79      29.25%
```

CRIMINAL APPEALS COURT JUDGE P2
    BARBARA PARKER HERVEY -R           131        48.51%
    WILLIAM R. BARR -D                 100        37.03%

........................................
            Total Votes Cast          270
            Number Under Votes         39        14.44%
            Number Over Votes           0         .0%


STATE BOARD OF EDUCATION DIST. 5
    DAN MONTGOMERY -R                  168        62.22%

........................................
            Total Votes Cast          270
            Number Under Votes        102        37.77%
            Number Over Votes           0         .0%


STATE REPRESENTATIVE DIST. 46
    RICK GREEN -R                      180        66.66%
    IVAN "Buddy" FRIEDMAN -D            74        27.40%
    SHANNON LOUISE CARR -L              1          .37%

........................................
            Total Votes Cast          270
            Number Under Votes         14         5.18%
            Number Over Votes           1          .37%


APPEALS COURT CHIEF JUSTICE DIST. 13
    ROY VALDEZ -D                      172        63.70%

........................................
            Total Votes Cast          270
            Number Under Votes         98        36.29%
            Number Over Votes           0         .0%


APPEALS COURT JUSTICE DIST. 13 P1
    NELDA VIDAURRI RODRIGUEZ -D        170        62.96%

........................................
            Total Votes Cast          270
            Number Under Votes        100        37.03%
            Number Over Votes           0         .0%


APPEALS COURT JUSTICE DIST. 13 P2
    FEDERICO "Fred" HINOJOSA -D        166        61.48%

........................................
            Total Votes Cast          270
            Number Under Votes        104        38.51%
            Number Over Votes           0         .0%


APPEALS COURT JUSTICE DIST. 13 P3
    BRADFORD M. CONDIT -R             143        52.96%
    ERRLINDA CASTILLO -D               90        33.33%

........................................
            Total Votes Cast          270
            Number Under Votes         37        13.70%
            Number Over Votes           0         .0%


2ND 25TH JUDICIAL DISTRICT JUDGE
    BRIAN KINGSTON -R                  130        48.14%

```
25TH JUDICIAL DISTRICT JUDGE
      DWIGHT E. PESCHEL -R                    178        65.92%
      ................................
              Total Votes Cast               270
              Number Under Votes              92        34.07%
              Number Over Votes                0         .0%


25TH JUDICIAL DISTRICT ATTORNEY
      W.C. (Bud) KIRKENDALL -R                186        68.88%
      ................................
              Total Votes Cast               270
              Number Under Votes              84        31.11%
              Number Over Votes               0         .0%


COUNTY ATTORNEY
      ROBERT B. (Bob) SCHESKE -R             142        52.59%
      FORREST PENNEY -D                      119        44.07%
      ................................
              Total Votes Cast               270
              Number Under Votes               9         3.33%
              Number Over Votes                0         .0%


SHERIFF
      ANDY RODRIGUEZ -R                       81        30.00%
      GLEN A. SACHTLEBEN -D                  184        68.14%
      ................................
              Total Votes Cast               270
              Number Under Votes               5         1.85%
              Number Over Votes                0         .0%


COUNTY TAX ASSESSOR-COLLECTOR
      NORMA JEAN DuBOSE -D                    236        87.40%
      ................................
              Total Votes Cast               270
              Number Under Votes              34        12.59%
              Number Over Votes                0         .0%


CONSTABLE PCT. 1
      KEN HEDRICK -D                          219        81.11%
      ................................
              Total Votes Cast               270
              Number Under Votes              51        18.88%
              Number Over Votes                0         .0%



      TOTAL BALLOTS CAST                      270

      TOTAL TYPE   1 BALLOTS                  270
```

1  22:16:02 11/07/00 Status Report

|  | TOTAL | ALL |
|---|---|---|
| 001 PRECINCT 1 | 726 | 726 |
| 002 PRECINCT 2 | 344 | 344 |
| 003 PRECINCT 3 | 529 | 529 |
| 004 PRECINCT 4 | 390 | 390 |
| 005 PRECINCT 5 | 131 | 131 |
| 006 PRECINCT 6 | 161 | 161 |
| 007 PRECINCT 7 | 113 | 113 |
| 3 PRECINCT 8 | 141 | 141 |
| 009 PRECINCT 9 | 306 | 306 |
| 010 PRECINCT 10 | 290 | 290 |
| 011 PRECINCT 11 | 93 +2=95 | 93 +2=95 |
| 012 PRECINCT 12 | 55 | 55 |
| 013 PRECINCT 13 | 181 | 181 |
| 014 PRECINCT 14 | 21 | 21 |
| 015 PRECINCT 15 | 185 | 185 |
| 001 ABSENTEE 1 | 831 | 831 |
| 002 ABSENTEE 2 | 270 | 270 |
| 003 ABSENTEE 3 | 496 | 496 |
| 004 ABSENTEE 4 | 96 | 96 |
| 005 ABSENTEE 5 | 67 | 67 |
| 5 ABSENTEE 6 | 76 | 76 |
| 007 ABSENTEE 7 | 47 | 47 |
| 008 ABSENTEE 8 | 69 | 69 |

2 PCT 2

# GONZALES COUNTY, TEXAS
# GENERAL ELECTION        NOVEMBER 5, 2002

Total Number Voting        309

STRAIGHT PARTY
( Elect    1)
| | | |
|---|---:|---:|
| REP-REPUBLICAN PARTY | 33 | 10.67% |
| DEM-DEMOCRATIC PARTY | 55 | 17.79% |
| LIB-LIBERTARIAN PARTY | 1 | .32% |
| GRN-GREEN PARTY | 1 | .32% |
| Total Votes Cast | 309 | |
| Number Under Votes | 219 | 70.87% |
| Number Over Votes | 0 | .0% |

UNITED STATES SENATOR
( Elect    1)
| | | |
|---|---:|---:|
| REP-JOHN CORNYN | 170 | 55.01% |
| DEM-RON KIRK | 125 | 40.45% |
| LIB-SCOTT LANIER JAMESON | 2 | .64% |
| GRN-ROY H. WILLIAMS | 1 | .32% |
| | 0 | .0% |
| Total Votes Cast | 309 | |
| Number Under Votes | 10 | 3.23% |
| Number Over Votes | 1 | .32% |

UNITED STATES REPRESENTATIVE, DIST. 14
( Elect    1)
| | | |
|---|---:|---:|
| REP-RON PAUL | 204 | 66.01% |
| DEM-CORBY WINDHAM | 86 | 27.83% |
| Total Votes Cast | 309 | |
| Number Under Votes | 19 | 6.14% |
| Number Over Votes | 0 | .0% |

GOVERNOR
( Elect    1)
| | | |
|---|---:|---:|
| REP-RICK PERRY | 179 | 57.92% |
| DEM-TONY SANCHEZ | 122 | 39.48% |
| LIB-JEFF DAIELL | 5 | 1.61% |
| GRN-RAHUL MAHAJAN | 0 | .0% |
| | 0 | .0% |
| Total Votes Cast | 309 | |
| Number Under Votes | 3 | .97% |
| Number Over Votes | 0 | .0% |

LIEUTENANT GOVERNOR
( Elect    1)
| | | |
|---|---:|---:|
| REP-DAVID DEWHURST | 137 | 44.33% |
| DEM-JOHN SHARP | 157 | 50.80% |
| LIB-MARK DAVID GESSNER | 6 | 1.94% |

```
          REP-PAUL WOMACK                    151     48.86%
          DEM-PAT MONTGOMERY                 120     38.83%
          ..........................................
             Total Votes Cast               309
             Number Under Votes      —        38     12.29%
             Number Over Votes                 0      .0%


JUDGE, CRT OF CRIMINAL APPEALS, PLACE 3
( Elect   1)
          REP-CATHY COCHRAN                  177     57.28%
          DEM-J.R. MOLINA                    102     33.00%
          GRN-OLLIE RUTH JEFFERSON             1      .32%
          ..........................................
             Total Votes Cast               309
             Number Under Votes              29      9.38%
             Number Over Votes                0      .0%


MEMBER, STATE BOARD OF EDUCATION, DIST 10
( Elect   1)
          REP-CYNTHIA A. THORNTON            184     59.54%
          GRN-LESLEY NICOLE RAMSEY            46     14.88%
          ..........................................
             Total Votes Cast               309
             Number Under Votes              79     25.56%
             Number Over Votes                0      .0%


STATE SENATOR, DISTRICT 18
( Elect   1)
          REP-LESTER PHIPPS                   95     30.74%
          DEM-KEN ARMBRISTER                 187     60.51%
          LIB-HORACE HENLEY                    6      1.94%
          ..........................................
             Total Votes Cast               309
             Number Under Votes              21      6.79%
             Number Over Votes                0      .0%


STATE REPRESENTATIVE, DIST 44
( Elect   1)
          REP-EDMUND KUEMPEL                 185     59.87%
          ..........................................
             Total Votes Cast               309
             Number Under Votes             124     40.12%
             Number Over Votes                0      .0%


CHIEF JUSTICE, 13TH CRT OF APPEALS DIST
( Elect   1)
          REP-BRADFORD M. CONDIT            169     54.69%
          DEM-DORI CONTRERAS GARZA          108     34.95%
          ..........................................
             Total Votes Cast               309
             Number Under Votes              32     10.35%
             Number Over Votes                0      .0%


COUNTY JUDGE
( Elect   1)
          DEM-DAVID BIRD                    261     84.46%
          ..........................................
```

DISTRICT CLERK
( Elect    1)
    DEM-SANDRA BAKER                        243        78.64%
    ........................................
          Total Votes Cast                 309
          Number Under Votes                66        21.35%
          Number Over Votes                  0         .0%


COUNTY CLERK
( Elect    1)
    REP-LEE RIEDEL                          216        69.90%
    ........................................
          Total Votes Cast                 309
          Number Under Votes                93        30.09%
          Number Over Votes                  0         .0%


COUNTY TREASURER
( Elect    1)
    REP-JULIE CRUMLEY                        75        24.27%
    DEM-SHERYL A. BARBORAK                  220        71.19%
    ........................................
          Total Votes Cast                 309
          Number Under Votes                14         4.53%
          Number Over Votes                  0         .0%


COUNTY SURVEYOR
( Elect    1)
    DEM-STEPHEN O. PIRKLE, JR.              231        74.75%
    ........................................
          Total Votes Cast                 309
          Number Under Votes                78        25.24%
          Number Over Votes                  0         .0%


COUNTY COMMISSIONER, PRECINCT NO.2
( Elect    1)
    REP-DON JAEHNE                          133        43.04%
    DEM-JAMES "JIM" KELSO                   163        52.75%
    ........................................
          Total Votes Cast                 309
          Number Under Votes                13         4.20%
          Number Over Votes                  0         .0%


JUSTICE OF THE PEACE, PRECINCT NO.1
( Elect    1)
    DEM-DARRYL BECKER                       236        76.37%
    ........................................
          Total Votes Cast                 309
          Number Under Votes                73        23.62%
          Number Over Votes                  0         .0%


AMENDMENT NO.1
( Elect    1)
    FOR                                     180        58.25%
    AGAINST                                  54        17.47%
    ........................................
          Total Votes Cast                 309

ADOPTION OF STOCK LAW PROHIBITING CATTLE
( Elect   1)

| | | | |
|---|---|---|---|
| FOR | — | 194 | 62.78% |
| AGAINST | | 62 | 20.06% |

| | | |
|---|---|---|
| Total Votes Cast | 309 | |
| Number Under Votes | 53 | 17.15% |
| Number Over Votes | 0 | . 0% |

TOTAL BALLOTS CAST          309

TOTAL TYPE  1 BALLOTS       309

PCT 2 (ABS)

# GONZALES COUNTY, TEXAS
# ENERAL ELECTION   NOVEMBER 5, 2002

Total Number Voting            265

STRAIGHT PARTY
( Elect   1)
    REP-REPUBLICAN PARTY          36        13.58%
    DEM-DEMOCRATIC PARTY          37        13.96%
    LIB-LIBERTARIAN PARTY          0         . 0%
    GRN-GREEN PARTY                1         .37%
    ....................................
    Total Votes Cast             265
    Number Under Votes           191        72.07%
    Number Over Votes              0         . 0%

UNITED STATES SENATOR
( Elect   1)
    REP-JOHN CORNYN              165        62.26%
    DEM-RON KIRK                 87        32.83%
    LIB-SCOTT LANIER JAMESON      0         . 0%
    GRN-ROY H. WILLIAMS           3         1.13%
    -------------                 0         . 0%
    ....................................
    Total Votes Cast             265
    Number Under Votes           10         3.77%
    Number Over Votes             0         . 0%

UNITED STATES REPRESENTATIVE, DIST. 14
( Elect   1)
    REP-RON PAUL                199        75.09%
    DEM-CORBY WINDHAM            58        21.88%
    ....................................
    Total Votes Cast             265
    Number Under Votes            8         3.01%
    Number Over Votes             0         . 0%

GOVERNOR
( Elect   1)
    REP-RICK PERRY              195        73.58%
    DEM-TONY SANCHEZ            62        23.39%
    LIB-JEFF DAIELL              1         .37%
    GRN-RAHUL MAHAJAN            0         . 0%
    -------------                2         .75%
    ....................................
    Total Votes Cast             265
    Number Under Votes            5         1.88%
    Number Over Votes             0         . 0%

LIEUTENANT GOVERNOR
( Elect   1)
    REP-DAVID DEWHURST          120        45.28%
    DEM-JOHN SHARP             138        52.07%
    LIB-MARK DAVID GESSNER       2         .75%

```
        Total Votes Cast              265
        Number Under Votes              4          1.50%
        Number Over Votes               0           .0%
```

ATTORNEY GENERAL
( Elect    1)
```
    REP-GREG ABBOTT                   162         61.13%
    DEM-KIRK WATSON                    90         33.96%
    LIB-JON ROLAND                     2           .75%
    GRN-DAVID KEITH COBB               0           .0%

        Total Votes Cast              265
        Number Under Votes             11          4.15%
        Number Over Votes               0           .0%
```

COMPTROLLER OF PUBLIC ACCOUNTS
( Elect    1)
```
    REP-CAROLE KEETON RYLANDER        193         72.83%
    DEM-MARTY AKINS                    55         20.75%
    LIB-BOWIE IBARRA                    4          1.50%
    GRN-RUBEN L. REYES                  1           .37%

        Total Votes Cast              265
        Number Under Votes             12          4.52%
        Number Over Votes               0           .0%
```

ISSIONER OF THE GENERAL LAND OFFICE
  lect    1)
```
    REP-JERRY PATTERSON               140         52.83%
    DEM-DAVID BERNSEN                  98         36.98%
    LIB-BARBARA A. HERNANDEZ            4          1.50%
    GRN-MICHAEL B. McINERNEY           0           .0%

        Total Votes Cast              265
        Number Under Votes             23          8.67%
        Number Over Votes               0           .0%
```

COMMISSIONER OF AGRICULTURE
( Elect    1)
```
    REP-SUSAN COMBS                   176         66.41%
    DEM-TOM RAMSAY                     69         26.03%
    LIB-VINCENT J. MAY                 1           .37%
    GRN-JANE WOODWARD ELIOSEFF         2           .75%

        Total Votes Cast              265
        Number Under Votes             17          6.41%
        Number Over Votes               0           .0%
```

RAILROAD COMMISSIONER
(   ect    1)
```
    REP-MICHAEL L. WILLIAMS           150    —    56.60%
    DEM-SHERRY BOYLES                  92         34.71%
    LIB-NAZIRITE FLORES PEREZ           3          1.13%
    GRN-CHARLES L. MAUCH                1           .37%

        Total Votes Cast              265
```

```
     REP-TOM PHILLIPS                     159       60.00%
     DEM-RICHARD G. BAKER                  79       29.81%
     LIB-EUGENE J. FLYNN                    3        1.13%
     .............................................
          Total Votes Cast               265
          Number Under Votes              24        9.05%
          Number Over Votes                0        .0%


JUSTICE, SUPREME COURT, PLACE 1
( Elect    1)
     REP-MIKE SCHNEIDER                   155       58.49%
     DEM-LINDA YANEZ                       77       29.05%
     LIB-QUANAH PARKER                      4        1.50%
     .............................................
          Total Votes Cast               265
          Number Under Votes              29       10.94%
          Number Over Votes                0        .0%


JUSTICE, SUPREME COURT, PLACE 2
( Elect    1)
     REP-DALE WAINWRIGHT                  151       56.98%
     DEM-JIM PARSONS                       83       31.32%
     GRN-BRAD ROCKWELL                      1         .37%
     .............................................
          Total Votes Cast               265
          Number Under Votes              30       11.32%
          Number Over Votes                0        .0%


JUSTICE, SUPREME CRT, PLACE 3, UNEX TERM
( Elect    1)
     REP-WALLACE B. JEFFERSON            149       56.22%
     DEM-WILLIAM E. MOODY                 89       33.58%
     .............................................
          Total Votes Cast               265
          Number Under Votes              27       10.18%
          Number Over Votes                0        .0%


JUSTICE, SUPREME CRT, PLACE 4, UNEX TERM
( Elect    1)
     REP-STEVEN WAYNE SMITH              150       56.60%
     DEM-MARGARET MIRABAL                 87       32.83%
     .............................................
          Total Votes Cast               265
          Number Under Votes              28       10.56%
          Number Over Votes                0        .0%


JUDGE, CRT OF CRIMINAL APPEALS, PLACE 1
( Elect    1)
     REP-TOM PRICE                       161       60.75%
     DEM-JOHN W. BULL                     74       27.92%
     LIB-STEPHAN KINSELLA                  3        1.13%
     GRN-ROBERT C. (ROB) OWEN              1         .37%
     .............................................
          Total Votes Cast               265
          Number Under Votes              26        9.81%
          Number Over Votes                0        .0%
```

( Elect    1)

```
         REP-PAUL WOMACK                154      58.11%
         DEM-PAT MONTGOMERY              81      30.56%
         .......................................
         Total Votes Cast              265
         Number Under Votes             30      11.32%
         Number Over Votes               0       . 0%
```

JUDGE, CRT OF CRIMINAL APPEALS, PLACE 3
( Elect    1)

```
         REP-CATHY COCHRAN             175      66.03%
         DEM-J.R. MOLINA               67      25.28%
         GRN-OLLIE RUTH JEFFERSON        1       .37%
         .......................................
         Total Votes Cast              265
         Number Under Votes             22       8.30%
         Number Over Votes               0       . 0%
```

MEMBER, STATE BOARD OF EDUCATION, DIST 10
( Elect    1)

```
         REP-CYNTHIA A. THORNTON       170      64.15%
         GRN-LESLEY NICOLE RAMSEY       33      12.45%
         .......................................
         Total Votes Cast              265
         Number Under Votes             62      23.39%
         Number Over Votes               0       . 0%
```

TE SENATOR, DISTRICT 18
( Elect    1)

```
         REP-LESTER PHIPPS              89      33.58%
         DEM-KEN ARMBRISTER            156      58.86%
         LIB-HORACE HENLEY               1       .37%
         .......................................
         Total Votes Cast              265
         Number Under Votes             19       7.16%
         Number Over Votes               0       . 0%
```

STATE REPRESENTATIVE, DIST 44
( Elect    1)

```
         REP-EDMUND KUEMPEL            170      64.15%
         .......................................
         Total Votes Cast              265
         Number Under Votes             95      35.84%
         Number Over Votes               0       . 0%
```

CHIEF JUSTICE, 13TH CRT OF APPEALS DIST
( Elect    1)

```
         REP-BRADFORD M. CONDIT       162      61.13%
         DEM-DORI CONTRERAS GARZA      72      27.16%
         .......................................
         Total Votes Cast              265
         Number Under Votes             31      11.69%
         Number Over Votes               0       . 0%
```

COUNTY JUDGE

DISTRICT CLERK
( Elect   1)
   DEM-SANDRA BAKER

| | 199 | 75.09% |
|---|---|---|
| Total Votes Cast | 265 | |
| Number Under Votes | 66 | 24.90% |
| Number Over Votes | 0 | .0% |

COUNTY CLERK
( Elect   1)
   REP-LEE RIEDEL

| | 202 | 76.22% |
|---|---|---|
| Total Votes Cast | 265 | |
| Number Under Votes | 63 | 23.77% |
| Number Over Votes | 0 | .0% |

COUNTY TREASURER
( Elect   1)
   REP-JULIE CRUMLEY
   DEM-SHERYL A. BARBORAK

| | | |
|---|---|---|
| REP-JULIE CRUMLEY | 81 | 30.56% |
| DEM-SHERYL A. BARBORAK | 172 | 64.90% |
| Total Votes Cast | 265 | |
| Number Under Votes | 12 | 4.52% |
| Number Over Votes | 0 | .0% |

COUNTY SURVEYOR
( Elect   1)
   DEM-STEPHEN O. PIRKLE, JR.

| | 187 | 70.56% |
|---|---|---|
| Total Votes Cast | 265 | |
| Number Under Votes | 78 | 29.43% |
| Number Over Votes | 0 | .0% |

COUNTY COMMISSIONER, PRECINCT NO.2
( Elect   1)

| | | |
|---|---|---|
| REP-DON JAEHNE | 127 | 47.92% |
| DEM-JAMES "JIM" KELSO | 128 | 48.30% |
| Total Votes Cast | 265 | |
| Number Under Votes | 10 | 3.77% |
| Number Over Votes | 0 | .0% |

JUSTICE OF THE PEACE, PRECINCT NO.1
( Elect   1)
   DEM-DARRYL BECKER

| | 194 | 73.20% |
|---|---|---|
| Total Votes Cast | 265 | |
| Number Under Votes | 71 | 26.79% |
| Number Over Votes | 0 | .0% |

.NDMENT NO.1
( Elect   1)

| | | |
|---|---|---|
| FOR | 173 | 65.28% |
| AGAINST | 38 | 14.33% |
| Total Votes Cast | 265 | |

Number Over Votes | 0 | . 0%

ADOPTION OF STOCK LAW PROHIBITING CATTLE
Elect (1)

|  |  |  |
|---|---|---|
| FOR | 177 | 66.79% |
| AGAINST | 46 | 17.35% |

Total Votes Cast | 265 |
Number Under Votes | 42 | 15.84%
Number Over Votes | 0 | . 0%

TOTAL BALLOTS CAST | 265

TOTAL TYPE 1 BALLOTS | 265

09:05:28 11/04/04 Summary Report.

2 PRECINCT 2

# GONZALES COUNTY, TEXAS
## GENERAL ELECTION    NOVEMBER 2, 2004

Total Number Voting          316

STRAIGHT PARTY
        REP-REPUBLICAN PARTY          66          20.88%
        DEM-DEMOCRATIC PARTY          85          26.89%
        LIB-LIBERTARIAN PARTY          2           .63%
                Number Over Votes      0           . 0%
                Number Under Votes    163          51.58%
........................................
        Total Votes                  316

PRESIDENT-VICE PRESIDENT
        REP-BUSH/CHENEY              201          63.60%
        DEM-KERRY/EDWARDS            113          35.75%
        LIB-BADNARIK/CAMPAGNA          0           . 0%
        Write In                       0           . 0%
                Number Over Votes      1           .31%
                Number Under Votes     1           .31%
........................................
        Total Votes                  316

UNITED STATES REPRESENTATIVE, DST. 25
        REP-REBECCA A. KLEIN         163          51.58%
        DEM-LLOYD DOGGETT            137          43.35%
        LIB-JAMES WERNER               1           .31%
                Number Over Votes      1           .31%
                Number Under Votes    14           4.43%
........................................
        Total Votes                  316

RAILROAD COMMISSIONER
        REP-VICTOR G. CARRILLO       140          44.30%
        DEM-BOB SCARBOROUGH          144          45.56%
        LIB-ANTHONY GARCIA             8           2.53%
                Number Over Votes      0           . 0%
                Number Under Votes    24           7.59%
........................................
        Total Votes                  316

```
                    Number Under Votes          125      39.55%
   ...............................................
            Total Votes                       ' 316


    TICE, SUPREME COURT, PLACE 5
        REP-PAUL GREEN                          197      62.34%
            Number Over Votes                     0       . 0%
            Number Under Votes                  119      37.65%
   ...............................................
            Total Votes                         316


 JUSTICE, SUPREME COURT, PLACE 9
        REP-SCOTT BRISTER                       164      51.89%
        DEM-DAVID VAN OS                        123      38.92%
            Number Over Votes                     0       . 0%
            Number Under Votes                   29       9.17%
   ...............................................
            Total Votes                         316


 JUDGE, CRT OF CRIMINAL APPEALS, PLACE 2
        REP-LAWRENCE "LARRY"MEYERS              189      59.81%
        LIB-QUANAH PARKER                        29       9.17%
            Number Over Votes                     0       . 0%
            Number Under Votes                   98      31.01%
   ...............................................
            Total Votes                         316


 JGE, CRT OF CRIMINAL APPEALS, PLACE 5
        REP-CHERYL JOHNSON                      192      60.75%
        LIB-TOM OXFORD                           25       7.91%
            Number Over Votes                     0       . 0%
            Number Under Votes                   99      31.32%
   ...............................................
            Total Votes                         316


 JUDGE, CRT OF CRIMINAL APPEALS, PLACE 6
        REP-MICHAEL E. KEASLER                  169      53.48%
        DEM-J. R. MOLINA                        118      37.34%
            Number Over Votes                     0       . 0%
            Number Under Votes                   29       9.17%
   ...............................................
            Total Votes                         316


 STATE REPRESENTATIVE, DISTRICT 44
        REP-EDMUND KUEMPEL                      186      58.86%
            Number Over Votes                     0       . 0%
            Number Under Votes                  130      41.13%
   ...............................................
            Total Votes                         316


 3TICE, 13TH COURT OF APPEALS DST.,PL.3
        REP-ALICIA CUELLAR                      159      50.31%
        DEM-LINDA YANEZ                         125      39.55%
            Number Over Votes                     0       . 0%
            Number Under Votes                   32      10.12%
   ...............................................
```

```
DISTRICT JUDGE, 25TH JUDICIAL DISTRICT
      REP-DWIGHT E. PESCHEL              188        59.49%
            Number Over Votes             0          0%
            Number Under Votes          128        40.50%
      ...........................................
            Total Votes                 316


DISTRICT JUDGE, 2ND 25TH JUDICIAL DIST.
      REP-W.C. (BUD) KIRKENDALL          204        64.55%
            Number Over Votes             0          0%
            Number Under Votes          112        35.44%
      ...........................................
            Total Votes                 316


DISTRICT ATTORNEY, 25TH JUDICIAL DIST.
      REP-VICKI PATTILLO                 199        62.97%
            Number Over Votes             0          0%
            Number Under Votes          117        37.02%
      ...........................................
            Total Votes                 316


COUNTY ATTORNEY
      REP-ROBERT B. SCHESKE              219        69.30%
            Number Over Votes             0          0%
            Number Under Votes           97        30.69%
      ...........................................
            Total Votes                 316


SHERIFF
      DEM-GLEN A. SACHTLEBEN             243        76.89%
            Number Over Votes             0          0%
            Number Under Votes           73        23.10%
      ...........................................
            Total Votes                 316


COUNTY TAX ASSESSOR-COLLECTOR
      DEM-NORMA JEAN DUBOSE              251        79.43%
            Number Over Votes             0          0%
            Number Under Votes           65        20.56%
      ...........................................
            Total Votes                 316


CONSTABLE, PRECINCT NO.1
      DEM-KEN HEDRICK                    239        75.63%
            Number Over Votes             0          0%
            Number Under Votes           77        24.36%
      ...........................................
            Total Votes                 316
```

1  09:05:28 11/04/04 Summary Report.

202 PRECINCT 2 (ABS)

# GONZALES COUNTY, TEXAS
# GENERAL ELECTION          NOVEMBER 2, 2004

Total Number Voting          472

STRAIGHT PARTY
    REP-REPUBLICAN PARTY          112          23.72%
    DEM-DEMOCRATIC PARTY           80          16.94%
    LIB-LIBERTARIAN PARTY            1           .21%
        Number Over Votes        0           .0%
        Number Under Votes     279          59.11%
.............................................
    Total Votes          472

PRESIDENT-VICE PRESIDENT
    REP-BUSH/CHENEY              347          73.51%
    DEM-KERRY/EDWARDS           121          25.63%
    LIB-BADNARIK/CAMPAGNA         3           .63%
    Write In                      0           .0%
        Number Over Votes        0           .0%
        Number Under Votes       1           .21%
.............................................
    Total Votes          472

UNITED STATES REPRESENTATIVE, DST. 25
    REP-REBECCA A. KLEIN        265          56.14%
    DEM-LLOYD DOGGETT           185          39.19%
    LIB-JAMES WERNER             4           .84%
        Number Over Votes        0           .0%
        Number Under Votes      18          3.81%
.............................................
    Total Votes          472

RAILROAD COMMISSIONER
    REP-VICTOR G. CARRILLO      248          52.54%
    DEM-BOB SCARBOROUGH         176          37.28%
    LIB-ANTHONY GARCIA          14          2.96%
        Number Over Votes        0           .0%
        Number Under Votes      34          7.20%
.............................................
    Total Votes          472

```
             Number Over Votes              0        . 0%
             Number Under Votes           140      29.66%
........................................
             Total Votes                  472


JUSTICE, SUPREME COURT, PLACE 5
     REP-PAUL GREEN                       336      71.18%
             Number Over Votes              0        . 0%
             Number Under Votes           136      28.81%
........................................
             Total Votes                  472


JUSTICE, SUPREME COURT, PLACE 9
     REP-SCOTT BRISTER                    301      63.77%
     DEM-DAVID VAN OS                     133      28.17%
             Number Over Votes              0        . 0%
             Number Under Votes            38       8.05%
........................................
             Total Votes                  472


JUDGE, CRT OF CRIMINAL APPEALS, PLACE 2
     REP-LAWRENCE "LARRY"MEYERS           326      69.06%
     LIB-QUANAH PARKER                     38       8.05%
             Number Over Votes              0        . 0%
             Number Under Votes           108      22.88%
........................................
             Total Votes                  472


JUDGE, CRT OF CRIMINAL APPEALS, PLACE 5
     REP-CHERYL JOHNSON                   326      69.06%
     LIB-TOM OXFORD                        36       7.62%
             Number Over Votes              0        . 0%
             Number Under Votes           110      23.30%
........................................
             Total Votes                  472


JUDGE, CRT OF CRIMINAL APPEALS, PLACE 6
     REP-MICHAEL E. KEASLER               312      66.10%
     DEM-J. R. MOLINA                     122      25.84%
             Number Over Votes              1        .21%
             Number Under Votes            37       7.83%
........................................
             Total Votes                  472


STATE REPRESENTATIVE, DISTRICT 44
     REP-EDMUND KUEMPEL                   338      71.61%
             Number Over Votes              0        . 0%
             Number Under Votes           134      28.38%
........................................
             Total Votes                  472


JUSTICE, 13TH COURT OF APPEALS DST.,PL.3
     REP-ALICIA CUELLAR                   293      62.07%
     DEM-LINDA YANEZ                      141      29.87%
             Number Over Votes              0        . 0%
             Number Under Votes            38       8.05%
```

DISTRICT JUDGE, 25TH JUDICIAL DISTRICT
```
        REP-DWIGHT E. PESCHEL              335      70.97%
            Number Over Votes               0       . 0%
            Number Under Votes            137      29.02%
        ...................................................
            Total Votes                   472
```

DISTRICT JUDGE, 2ND 25TH JUDICIAL DIST.
```
        REP-W.C. (BUD) KIRKENDALL          343      72.66%
            Number Over Votes               0       . 0%
            Number Under Votes            129      27.33%
        ...................................................
            Total Votes                   472
```

DISTRICT ATTORNEY, 25TH JUDICIAL DIST.
```
        REP-VICKI PATTILLO                 336      71.18%
            Number Over Votes               0       . 0%
            Number Under Votes            136      28.81%
        ...................................................
            Total Votes                   472
```

COUNTY ATTORNEY
```
        REP-ROBERT B. SCHESKE              360      76.27%
            Number Over Votes               0       . 0%
            Number Under Votes            112      23.72%
        ...................................................
            Total Votes                   472
```

SHERIFF
```
        DEM-GLEN A. SACHTLEBEN             350      74.15%
            Number Over Votes               0       . 0%
            Number Under Votes            122      25.84%
        ...................................................
            Total Votes                   472
```

COUNTY TAX ASSESSOR-COLLECTOR
```
        DEM-NORMA JEAN DUBOSE              353      74.78%
            Number Over Votes               0       . 0%
            Number Under Votes            119      25.21%
        ...................................................
            Total Votes                   472
```

CONSTABLE, PRECINCT NO. 1
```
        DEM-KEN HEDRICK                    345      73.09%
            Number Over Votes               0       . 0%
            Number Under Votes            127      26.90%
        ...................................................
            Total Votes                   472
```

| | TOTAL | ALL |
|---|---|---|
| 001 PRECINCT 1 | 510 | 510 |
| 002 PRECINCT 2 | 316 | 316 |
| 003 PRECINCT 3 | 308 | 308 |
| 004 PRECINCT 4 | 277 | 277 |
| 005 PRECINCT 5 | 202 | 202 |
| 006 PRECINCT 6 | 152 | 152 |
| 007 PRECINCT 7 | 107 | 107 |
| 008 PRECINCT 8 | 110 | 110 |
| 009 PRECINCT 9 | 286 | 286   +3 = 289 |
| 010 PRECINCT 10 | 276 | 276 |
| 011 PRECINCT 11 | 54 | 54 |
| 012 PRECINCT 12 | 51 | 51 |
| 13 PRECINCT 13 | 89 | 89 |
| 014 PRECINCT 14 | 15 | 15 |
| 015 PRECINCT 15 | 114 | 114 |
| 001 PRECINCT 1 (ABS) | 960 | 960 |
| 002 PRECINCT 2 (ABS) | 472 | 472 |
| 003 PRECINCT 3 (ABS) | 482 | 482 |
| 004 PRECINCT 4 (ABS) | 157 | 157   +2 = 159 |
| 005 PRECINCT 5 (ABS) | 161 | 161 |
| 006 PRECINCT 6 (ABS) | 120 | 120   +1 = 121 |
| 007 PRECINCT 7 (ABS) | 102 | 102 |
| 008 PRECINCT 8 (ABS) | 92 | 92 |
| 009 PRECINCT 9 (ABS) | 206 | 206 |
| 010 PRECINCT 10 (ABS) | 66 | 66 |
| 011 PRECINCT 11 (ABS) | 62 | 62 |
| 012 PRECINCT 12 (ABS) | 63 | 63 |
| 013 PRECINCT 13 (ABS) | 110 | 110 |
| 014 PRECINCT 14 (ABS) | 36 | 36 |

Exhibit M

Analysis of Grant
Losing Margin

| Votes Cast 2006 Election by Polling Place and Candidate | | | |
|---|---|---|---|
| Voting Box | Grant-Poll | Brzozowski-Poll | Grant Margin at Poll |
| 2 | 110 | 143 | -33 |
| 9 | 96 | 88 | 8 |
| 11 | 11 | 37 | -26 |
| | 217 | 268 | -51 |

| | Grant-Early | Brzozowski-Early | Grant Margin-Early |
|---|---|---|---|
| 2 | 246 | 277 | -31 |
| 9 | 120 | 148 | -28 |
| 11 | 12 | 47 | -35 |
| | 378 | 472 | -94 |

| | Total Grant | Total Brzozowski | Grant Margin-Total |
|---|---|---|---|
| 2 | 356 | 420 | -64 |
| 9 | 216 | 236 | -20 |
| 11 | 23 | 84 | -61 |
| | 595 | 740 | -145 |